# EXHIBIT 2

Filing # 245212122 E-Filed 04/02/2026 04:46:11 PM

**IN THE COUNTY COURT OF THE THIRTEENTH JUDICIAL CIRCUIT
IN AND FOR HILLSBOROUGH COUNTY, FLORIDA
CIVIL DIVISION**

**IMMINENT SURGICAL ASSOCIATES, P.A.,**

      Plaintiff,

                                    **CASE NO.: 25-CA-006917**

vs.

**UNITED HEALTHCARE SERVICES, INC.,**

      Defendant.

_____/

**NOTICE OF CONFIDENTIAL INFORMATION WITHIN COURT FILING**

Pursuant to Florida Rule of Judicial Administration 2.420(d)(2), I hereby certify:

(1)      I am filing herewith a document containing confidential information as described in Rule 2.420(d)(1)(B) and that:

(a)      Plaintiff's Notice of Filing Claims List.

_____

Daniel Smith

(THIS PORTION INTENTIONALLY LEFT BLANK)

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by e-mail this 2nd day of April, 2026 to Irene Bassel Frick, Esq., at irene.basselfrick@akerman.com and Nicole.emmett@akerman.com, Keiana R. Wilkerson, Esq. at keiana.wilkerson@akerman.com, Allison P. Gallagher, Esq. at Allison.gallagher@akerman.com and Nicole.emmett@akerman.com, and Scott E. Allbright, Jr., Esq. at scott.allbright@akerman.com and debra.atkinson@akerman.com.

_____

**DANIEL B. SMITH, ESQUIRE**
Florida Bar No.: 57309
**ANTHONY T. PRIETO, ESQUIRE**
Florida Bar No.: 195529
MORGAN AND MORGAN
3705 N. Himes Avenue
Tampa, Florida 33607
(Tel) 813/877-8600 / (Fax) 813/876-1884
Attorneys for Plaintiff

And

**CHRISTOPHER P. CALKIN, ESQ.**
Florida Bar No.: 148751
**MIKE N. KOULIANOS, ESQ.**
Florida Bar No. 105298
**THE LAW OFFICES OF CHRISTOPHER P. CALKIN, P.A.**
808 w. De Leon Street Tampa, FL 33606
Tel: (813) 258-5008
Service@cpcalkin.com

**IN THE COUNTY COURT OF THE THIRTEENTH JUDICIAL CIRCUIT
IN AND FOR HILLSBOROUGH COUNTY, FLORIDA
CIVIL DIVISION**

**IMMINENT SURGICAL ASSOCIATES, P.A.,**

     Plaintiff,

                                        **CASE NO.: 25-CA-006917**

vs.

**UNITED HEALTHCARE SERVICES, INC.,**

     Defendant.

_____/

**PLAINTIFF'S NOTICE OF FILING CLAIMS LIST**
**(Includes Members ID Numbers)**

     **COMES NOW**, the Plaintiff, IMMINENT SURGICAL ASSOCIATES, P.A.

("Plaintiff"), by and through the undersigned and files its Notice of Filing Claims List which

includes member's ID numbers.

_____
Daniel Smith

(THIS PORTION INTENTIONALLY LEFT BLANK)

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by e-mail this 2nd day of April, 2026 to Irene Bassel Frick, Esq., at irene.basselfrick@akerman.com and Nicole.emmett@akerman.com, Keiana R. Wilkerson, Esq. at keiana.wilkerson@akerman.com, Allison P. Gallagher, Esq. at Allison.gallagher@akerman.com and Nicole.emmett@akerman.com, and Scott E. Allbright, Jr., Esq. at scott.allbright@akerman.com and debra.atkinson@akerman.com.

**DANIEL B. SMITH, ESQUIRE**
Florida Bar No.: 57309
**ANTHONY T. PRIETO, ESQUIRE**
Florida Bar No.: 195529
MORGAN AND MORGAN
3705 N. Himes Avenue
Tampa, Florida 33607
(Tel) 813/877-8600 / (Fax) 813/876-1884
Attorneys for Plaintiff

And

**CHRISTOPHER P. CALKIN, ESQ.**
Florida Bar No.: 148751
**MIKE N. KOULIANOS, ESQ.**
Florida Bar No. 105298
**THE LAW OFFICES OF CHRISTOPHER P. CALKIN, P.A.**
808 w. De Leon Street Tampa, FL 33606
Tel: (813) 258-5008
Service@cpcalkin.com

| Patient Name (Last, First) | Charges | Payments | Name | Service Date | CPT Code | Claim# |
|---|---|---|---|---|---|---|
| Redacted | $1,754.00 | $0.00 | UNI20 - UNITED HEALTHC | 01/01/2021 | 99223 | Redacted |
| | $631.00 | $0.00 | UNI20 - UNITED HEALTHC | 01/02/2021 | 99232 | |
| | $924.00 | $0.00 | UNI20 - UNITED HEALTHC | 01/03/2021 | 99239 | |
| | $1,188.00 | $121.86 | UNI20 - UNITED HEALTHC | 01/24/2021 | 99283 | |
| | $1,067.00 | $153.82 | UHCCP2 - UNITEDHEALTH | 01/31/2021 | 99292 | |
| | $2,395.00 | $306.06 | UHCCP2 - UNITEDHEALTH | 01/31/2021 | 99291 | |
| | $2,395.00 | $306.06 | UHCCP2 - UNITEDHEALTH | 02/01/2021 | 99291 | |
| | $1,067.00 | $153.82 | UHCCP2 - UNITEDHEALTH | 02/02/2021 | 99292 | |
| | $2,395.00 | $306.06 | UHCCP2 - UNITEDHEALTH | 02/02/2021 | 99291 | |
| | $1,364.00 | $0.00 | UNI20 - UNITED HEALTHC | 02/03/2021 | 99222 | |
| | $2,395.00 | $306.06 | UHCCP2 - UNITEDHEALTH | 02/03/2021 | 99291 | |
| | $631.00 | $0.00 | UNI20 - UNITED HEALTHC | 02/04/2021 | 99232 | |
| | $898.00 | $141.59 | UHCCP2 - UNITEDHEALTH | 02/04/2021 | 99233 | |
| | $898.00 | $141.59 | UHCCP2 - UNITEDHEALTH | 02/05/2021 | 99233 | |
| | $898.00 | $0.00 | UNI20 - UNITED HEALTHC | 02/05/2021 | 99233 | |
| | $898.00 | $0.00 | UNI20 - UNITED HEALTHC | 02/06/2021 | 99233 | |
| | $898.00 | $141.59 | UHCCP2 - UNITEDHEALTH | 02/06/2021 | 99233 | |
| | $898.00 | $141.59 | UHCCP2 - UNITEDHEALTH | 02/07/2021 | 99233 | |
| | $924.00 | $145.09 | UHCCP2 - UNITEDHEALTH | 02/08/2021 | 99239 | |
| | $2,395.00 | $613.53 | UNI20 - UNITED HEALTHC | 02/15/2021 | 99291 | |
| | $1,067.00 | $307.23 | UNI20 - UNITED HEALTHC | 02/15/2021 | 99292 | |
| | $2,395.00 | $613.53 | UNI20 - UNITED HEALTHC | 02/16/2021 | 99291 | |
| | $898.00 | $282.54 | UNI20 - UNITED HEALTHC | 02/17/2021 | 99233 | |
| | $898.00 | $282.54 | UNI20 - UNITED HEALTHC | 02/18/2021 | 99233 | |
| | $898.00 | $282.54 | UNI20 - UNITED HEALTHC | 02/19/2021 | 99233 | |
| | $631.00 | $198.00 | UNI20 - UNITED HEALTHC | 02/20/2021 | 99232 | |
| | $898.00 | $282.54 | UNI20 - UNITED HEALTHC | 02/21/2021 | 99233 | |
| | $1,364.00 | $0.00 | UNI20 - UNITED HEALTHC | 02/22/2021 | 99222 | |
| | $898.00 | $282.54 | UNI20 - UNITED HEALTHC | 02/22/2021 | 99233 | |
| | $898.00 | $282.54 | UNI20 - UNITED HEALTHC | 02/23/2021 | 99233 | |
| | $2,395.00 | $368.12 | UNI20 - UNITED HEALTHC | 02/23/2021 | 99291 | |
| | $898.00 | $169.52 | UNI20 - UNITED HEALTHC | 02/24/2021 | 99233 | |
| | $631.00 | $198.00 | UNI20 - UNITED HEALTHC | 02/24/2021 | 99232 | |
| | $924.00 | $174.53 | UNI20 - UNITED HEALTHC | 02/25/2021 | 99239 | |
| | $924.00 | $290.88 | UNI20 - UNITED HEALTHC | 02/25/2021 | 99239 | |
| | $2,395.00 | $306.06 | UHCONE - UNITED HEALT | 02/26/2021 | 99291 | |
| | $2,395.00 | $306.06 | UHCONE - UNITED HEALT | 02/28/2021 | 99291 | |
| | $1,188.00 | $121.86 | UNI20 - UNITED HEALTHC | 02/28/2021 | 99283 | |
| | $2,395.00 | $306.06 | UHCONE - UNITED HEALT | 03/01/2021 | 99291 | |
| | $898.00 | $141.59 | UHCONE - UNITED HEALT | 03/02/2021 | 99233 | |

| | | | | |
|---|---|---|---|---|
| $898.00 | $141.59 | UHCONE - UNITED HEALT | 03/03/2021 | 99233 |
| $924.00 | $145.09 | UHCONE - UNITED HEALT | 03/04/2021 | 99239 |
| $2,395.00 | $0.00 | UNI20 - UNITED HEALTHC | 03/05/2021 | 99291 |
| $924.00 | $0.00 | UNI20 - UNITED HEALTHC | 03/06/2021 | 99239 |
| $1,754.00 | $0.00 | UNI20 - UNITED HEALTHC | 03/11/2021 | 99223 |
| $924.00 | $0.00 | UNI20 - UNITED HEALTHC | 03/12/2021 | 99239 |
| $7,495.00 | $888.69 | UHCSS - UNITED HEALTH | 03/25/2021 | 44970 |
| $1,364.00 | $187.09 | UNI20 - UNITED HEALTHC | 03/25/2021 | 99222 |
| $898.00 | $141.27 | UHCSS - UNITED HEALTH | 03/25/2021 | 99233 |
| $16,042.00 | $716.05 | UNI20 - UNITED HEALTHC | 03/25/2021 | 47562 |
| $631.00 | $98.60 | UNI20 - UNITED HEALTHC | 03/26/2021 | 99232 |
| $898.00 | $141.59 | UNI20 - UNITED HEALTHC | 03/27/2021 | 99233 |
| $898.00 | $0.00 | UNI20 - UNITED HEALTHC | 03/28/2021 | 99233 |
| $631.00 | $98.60 | UNI20 - UNITED HEALTHC | 03/29/2021 | 99232 |
| $898.00 | $0.00 | UNI20 - UNITED HEALTHC | 03/30/2021 | 99233 |
| $924.00 | $145.09 | UNI20 - UNITED HEALTHC | 03/31/2021 | 99239 |
| $1,428.00 | $259.27 | UNI20 - UNITED HEALTHC | 04/02/2021 | 32551 |
| $1,754.00 | $274.72 | UNI20 - UNITED HEALTHC | 04/02/2021 | 99223 |
| $898.00 | $141.59 | UNI20 - UNITED HEALTHC | 04/03/2021 | 99233 |
| $631.00 | $98.60 | UNI20 - UNITED HEALTHC | 04/04/2021 | 99232 |
| $631.00 | $98.60 | UNI20 - UNITED HEALTHC | 04/05/2021 | 99232 |
| $898.00 | $141.59 | UNI20 - UNITED HEALTHC | 04/06/2021 | 99233 |
| $924.00 | $145.09 | UNI20 - UNITED HEALTHC | 04/07/2021 | 99239 |
| $7,495.00 | $916.26 | UNI20 - UNITED HEALTHC | 04/15/2021 | 44970 |
| $1,364.00 | $0.00 | UNI20 - UNITED HEALTHC | 04/15/2021 | 99222 |
| $1,147.00 | $140.09 | UHCCP2 - UNITEDHEALTH | 04/18/2021 | 99221 |
| $342.00 | $52.62 | UHCCP2 - UNITEDHEALTH | 04/19/2021 | 99231 |
| $898.00 | $141.59 | UHCCP2 - UNITEDHEALTH | 04/20/2021 | 99233 |
| $924.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 04/21/2021 | 99239 |
| $1,754.00 | $274.72 | UHCONE - UNITED HEALT | 05/09/2021 | 99223 |
| $1,098.00 | $121.91 | UHCONE - UNITED HEALT | 05/09/2021 | 12004 |
| $5,900.00 | $342.26 | UNI20 - UNITED HEALTHC | 05/10/2021 | 11012 |
| $1,754.00 | $274.72 | UNI20 - UNITED HEALTHC | 05/10/2021 | 99223 |
| $4,732.00 | $834.59 | UNI20 - UNITED HEALTHC | 05/10/2021 | 25605 |
| $342.00 | $52.62 | UNI20 - UNITED HEALTHC | 05/11/2021 | 99231 |
| $924.00 | $145.09 | UNI20 - UNITED HEALTHC | 05/12/2021 | 99239 |
| $1,364.00 | $135.60 | UHCCP2 - UNITEDHEALTH | 05/19/2021 | 99222 |
| $631.00 | $71.46 | UHCCP2 - UNITEDHEALTH | 05/20/2021 | 99232 |
| $1,364.00 | $246.55 | UNI20 - UNITED HEALTHC | 05/21/2021 | 99222 |
| $631.00 | $71.46 | UHCCP2 - UNITEDHEALTH | 05/21/2021 | 99232 |
| $5,067.00 | $1,017.29 | UNI20 - UNITED HEALTHC | 05/21/2021 | 25520 |

Redacted    Redacted

| | | | | |
|---|---|---|---|---|
| Redacted | | | | Redacted |
| $631.00 | $71.46 | UHCCP2 - UNITEDHEALTH | 05/22/2021 | 99232 |
| $924.00 | $116.07 | UNI20 - UNITED HEALTHC | 05/22/2021 | 99239 |
| $2,395.00 | $246.48 | UNI20 - UNITED HEALTHC | 05/30/2021 | 99291 |
| $4,189.00 | $378.20 | UNI20 - UNITED HEALTHC | 05/30/2021 | 12037 |
| $631.00 | $98.90 | UNI20 - UNITED HEALTHC | 05/31/2021 | 99238 |
| $2,395.00 | $196.06 | UHCCP2 - UNITEDHEALTH | 06/03/2021 | 99291 |
| $1,364.00 | $246.55 | UNI20 - UNITED HEALTHC | 06/09/2021 | 99222 |
| $342.00 | $69.34 | UNI20 - UNITED HEALTHC | 06/10/2021 | 99231 |
| $1,188.00 | $219.35 | UNI20 - UNITED HEALTHC | 06/14/2021 | 99283 |
| $1,179.00 | $147.66 | UHCCP2 - UNITEDHEALTH | 06/20/2021 | 99219 |
| $631.00 | $78.79 | UHCCP2 - UNITEDHEALTH | 06/21/2021 | 99217 |
| $1,364.00 | $119.29 | UHCCP2 - UNITEDHEALTH | 06/24/2021 | 99222 |
| $631.00 | $72.18 | UHCCP2 - UNITEDHEALTH | 06/25/2021 | 99232 |
| $898.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 06/26/2021 | 99233 |
| $898.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 06/27/2021 | 99233 |
| $1,339.00 | $799.67 | UHCONE - UNITED HEALT | 07/04/2021 | 99284 |
| $1,364.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 07/07/2021 | 99222 |
| $6,802.00 | $874.02 | UHCCP2 - UNITEDHEALTH | 07/07/2021 | 27502 |
| $1,364.00 | $0.00 | UHCIND - UNITEDHEALTH | 07/27/2021 | 99222 |
| $2,513.00 | $0.00 | UHCIND - UNITEDHEALTH | 07/27/2021 | 24670 |
| $1,339.00 | $224.73 | UNI20 - UNITED HEALTHC | 07/30/2021 | 99284 |
| $1,147.00 | $63.94 | UNI20 - UNITED HEALTHC | 08/04/2021 | 99221 |
| $8,021.00 | $430.81 | UNI20 - UNITED HEALTHC | 08/05/2021 | 47562 |
| $2,395.00 | $246.48 | UHCCP2 - UNITEDHEALTH | 08/10/2021 | 99291 |
| $868.00 | $0.00 | UNI20 - UNITED HEALTHC | 08/11/2021 | 99218 |
| $2,395.00 | $1,916.00 | UHCCP2 - UNITEDHEALTH | 08/12/2021 | 99291 |
| $631.00 | $0.00 | UNI20 - UNITED HEALTHC | 08/12/2021 | 99217 |
| $2,395.00 | $321.10 | UHCCP2 - UNITEDHEALTH | 08/13/2021 | 99291 |
| $2,395.00 | $488.71 | UHCCP2 - UNITEDHEALTH | 08/14/2021 | 99291 |
| $631.00 | $139.04 | UHCCP2 - UNITEDHEALTH | 08/15/2021 | 99232 |
| $6,802.00 | $437.01 | UNI20 - UNITED HEALTHC | 08/16/2021 | 27502 |
| $12,319.00 | $788.34 | UNI20 - UNITED HEALTHC | 08/16/2021 | 44140 |
| $2,395.00 | $246.48 | UNI20 - UNITED HEALTHC | 08/16/2021 | 99291 |
| $924.00 | $128.76 | UHCCP2 - UNITEDHEALTH | 08/16/2021 | 99239 |
| $764.00 | $25.84 | UNI20 - UNITED HEALTHC | 08/16/2021 | 12001 |
| $1,117.00 | $70.97 | UNI20 - UNITED HEALTHC | 08/16/2021 | 44139 |
| $898.00 | $179.29 | UNI20 - UNITED HEALTHC | 08/17/2021 | 99233 |
| $898.00 | $179.29 | UNI20 - UNITED HEALTHC | 08/18/2021 | 99233 |
| $898.00 | $179.29 | UNI20 - UNITED HEALTHC | 08/19/2021 | 99233 |
| $898.00 | $114.03 | UNI20 - UNITED HEALTHC | 08/20/2021 | 99233 |
| $898.00 | $114.03 | UNI20 - UNITED HEALTHC | 08/21/2021 | 99233 |

**Redacted**                                                                    **Redacted**

| Amount | Paid | Payer | Date | Code |
|---|---|---|---|---|
| $898.00 | $114.03 | UNI20 - UNITED HEALTHC | 08/22/2021 | 99233 |
| $1,339.00 | $317.05 | UNI20 - UNITED HEALTHC | 08/23/2021 | 99284 |
| $898.00 | $114.03 | UNI20 - UNITED HEALTHC | 08/23/2021 | 99233 |
| $631.00 | $124.82 | UNI20 - UNITED HEALTHC | 08/24/2021 | 99232 |
| $898.00 | $179.29 | UNI20 - UNITED HEALTHC | 08/25/2021 | 99233 |
| $631.00 | $124.82 | UNI20 - UNITED HEALTHC | 08/26/2021 | 99232 |
| $631.00 | $98.60 | UNI20 - UNITED HEALTHC | 08/27/2021 | 99232 |
| $550.00 | $46.08 | UNI20 - UNITED HEALTHC | 08/27/2021 | 97605 |
| $898.00 | $91.22 | UNI20 - UNITED HEALTHC | 08/28/2021 | 99233 |
| $550.00 | $27.97 | UNI20 - UNITED HEALTHC | 08/29/2021 | 97605 |
| $631.00 | $79.40 | UNI20 - UNITED HEALTHC | 08/29/2021 | 99232 |
| $342.00 | $42.37 | UNI20 - UNITED HEALTHC | 08/30/2021 | 99231 |
| $342.00 | $42.37 | UNI20 - UNITED HEALTHC | 08/31/2021 | 99231 |
| $631.00 | $63.52 | UNI20 - UNITED HEALTHC | 09/01/2021 | 99232 |
| $868.00 | $135.57 | UHCONE - UNITED HEALT | 09/02/2021 | 99218 |
| $342.00 | $33.90 | UNI20 - UNITED HEALTHC | 09/02/2021 | 99231 |
| $342.00 | $42.37 | UNI20 - UNITED HEALTHC | 09/03/2021 | 99231 |
| $634.00 | $98.60 | UHCONE - UNITED HEALT | 09/03/2021 | 99225 |
| $342.00 | $42.37 | UNI20 - UNITED HEALTHC | 09/04/2021 | 99231 |
| $550.00 | $27.97 | UNI20 - UNITED HEALTHC | 09/05/2021 | 97605 |
| $342.00 | $42.37 | UNI20 - UNITED HEALTHC | 09/05/2021 | 99231 |
| $342.00 | $42.37 | UNI20 - UNITED HEALTHC | 09/06/2021 | 99231 |
| $7,135.00 | $910.95 | UNI20 - UNITED HEALTHC | 09/07/2021 | 13160 |
| $342.00 | $33.90 | UNI20 - UNITED HEALTHC | 09/07/2021 | 99231 |
| $342.00 | $42.37 | UNI20 - UNITED HEALTHC | 09/08/2021 | 99231 |
| $2,395.00 | $214.24 | UHCONE - UNITED HEALT | 09/09/2021 | 99291 |
| $342.00 | $42.37 | UNI20 - UNITED HEALTHC | 09/09/2021 | 99231 |
| $2,395.00 | $0.00 | UHCONE - UNITED HEALT | 09/10/2021 | 99291 |
| $512.00 | $0.00 | UHCONE - UNITED HEALT | 09/10/2021 | 99153 |
| $924.00 | $116.85 | UNI20 - UNITED HEALTHC | 09/10/2021 | 99239 |
| $3,660.00 | $0.00 | UHCONE - UNITED HEALT | 09/10/2021 | 43246 |
| $550.00 | $27.97 | UNI20 - UNITED HEALTHC | 09/10/2021 | 97605 |
| $1,364.00 | $0.00 | UNI20 - UNITED HEALTHC | 09/10/2021 | 99222 |
| $764.00 | $0.00 | UNI20 - UNITED HEALTHC | 09/10/2021 | 12001 |
| $2,810.00 | $0.00 | UHCONE - UNITED HEALT | 09/10/2021 | 31600 |
| $2,239.00 | $0.00 | UHCONE - UNITED HEALT | 09/10/2021 | 31645 |
| $515.00 | $0.00 | UHCONE - UNITED HEALT | 09/10/2021 | 99152 |
| $2,395.00 | $0.00 | UHCONE - UNITED HEALT | 09/11/2021 | 99291 |
| $631.00 | $0.00 | UNI20 - UNITED HEALTHC | 09/11/2021 | 99238 |
| $2,395.00 | $0.00 | UHCONE - UNITED HEALT | 09/12/2021 | 99291 |
| $1,188.00 | $365.58 | UNI20 - UNITED HEALTHC | 09/12/2021 | 99283 |

**Redacted**

Redacted
Redacted

| Amount | Paid | Payer | Date | Code |
|---|---|---|---|---|
| $2,395.00 | $0.00 | UHCONE - UNITED HEALT | 09/13/2021 | 99291 |
| $898.00 | $0.00 | UHCONE - UNITED HEALT | 09/14/2021 | 99233 |
| $898.00 | $0.00 | UHCONE - UNITED HEALT | 09/15/2021 | 99233 |
| $2,395.00 | $0.00 | UNI20 - UNITED HEALTHC | 09/16/2021 | 99291 |
| $898.00 | $0.00 | UHCONE - UNITED HEALT | 09/16/2021 | 99233 |
| $898.00 | $0.00 | UHCONE - UNITED HEALT | 09/17/2021 | 99233 |
| $994.00 | $0.00 | UNI20 - UNITED HEALTHC | 09/17/2021 | 49084 |
| $11,246.00 | $0.00 | UNI20 - UNITED HEALTHC | 09/17/2021 | 44120 |
| $898.00 | $99.11 | UHCONE - UNITED HEALT | 09/18/2021 | 99233 |
| $898.00 | $99.11 | UHCONE - UNITED HEALT | 09/19/2021 | 99233 |
| $631.00 | $0.00 | UHCONE - UNITED HEALT | 09/20/2021 | 99232 |
| $631.00 | $0.00 | UHCONE - UNITED HEALT | 09/21/2021 | 99232 |
| $342.00 | $24.68 | UHCONE - UNITED HEALT | 09/22/2021 | 99231 |
| $898.00 | $0.00 | UHCONE - UNITED HEALT | 09/23/2021 | 99233 |
| $631.00 | $0.00 | UHCONE - UNITED HEALT | 09/24/2021 | 99232 |
| $1,182.00 | $88.68 | UNI20 - UNITED HEALTHC | 09/24/2021 | 12014 |
| $1,147.00 | $90.10 | UNI20 - UNITED HEALTHC | 09/24/2021 | 99221 |
| $631.00 | $0.00 | UHCONE - UNITED HEALT | 09/25/2021 | 99232 |
| $631.00 | $0.00 | UHCONE - UNITED HEALT | 09/26/2021 | 99232 |
| $898.00 | $99.11 | UHCONE - UNITED HEALT | 09/27/2021 | 99233 |
| $631.00 | $0.00 | UHCONE - UNITED HEALT | 09/28/2021 | 99232 |
| $631.00 | $0.00 | UHCONE - UNITED HEALT | 09/29/2021 | 99232 |
| $1,179.00 | $106.61 | UNI20 - UNITED HEALTHC | 09/29/2021 | 99219 |
| $631.00 | $97.34 | UNI20 - UNITED HEALTHC | 09/30/2021 | 99217 |
| $898.00 | $0.00 | UHCONE - UNITED HEALT | 09/30/2021 | 99233 |
| $924.00 | $101.56 | UHCONE - UNITED HEALT | 10/01/2021 | 99239 |
| $1,364.00 | $187.09 | UHCONE - UNITED HEALT | 10/03/2021 | 99222 |
| $898.00 | $141.59 | UHCONE - UNITED HEALT | 10/04/2021 | 99233 |
| $924.00 | $145.09 | UHCONE - UNITED HEALT | 10/05/2021 | 99239 |
| $1,147.00 | $143.60 | UNI20 - UNITED HEALTHC | 10/13/2021 | 99221 |
| $898.00 | $145.12 | UNI20 - UNITED HEALTHC | 10/14/2021 | 99233 |
| $1,754.00 | $274.72 | UNI20 - UNITED HEALTHC | 10/22/2021 | 99223 |
| $631.00 | $98.60 | UNI20 - UNITED HEALTHC | 10/23/2021 | 99232 |
| $1,364.00 | $246.55 | UNI20 - UNITED HEALTHC | 10/24/2021 | 99222 |
| $924.00 | $145.09 | UNI20 - UNITED HEALTHC | 10/24/2021 | 99239 |
| $924.00 | $191.21 | UNI20 - UNITED HEALTHC | 10/25/2021 | 99239 |
| $2,395.00 | $306.06 | UNI20 - UNITED HEALTHC | 11/03/2021 | 99291 |
| $1,754.00 | $100.00 | UHCONE02 - UNITEDHEAI | 11/03/2021 | 99223 |
| $898.00 | $141.59 | UNI20 - UNITED HEALTHC | 11/04/2021 | 99233 |
| $924.00 | $100.00 | UHCONE02 - UNITEDHEAI | 11/04/2021 | 99239 |
| $898.00 | $141.59 | UNI20 - UNITED HEALTHC | 11/05/2021 | 99233 |

Redacted
Redacted

| | | | | |
|---|---|---|---|---|
| $924.00 | $145.09 | UNI20 - UNITED HEALTHC | 11/06/2021 | 99239 |
| $1,339.00 | $0.00 | UNI20 - UNITED HEALTHC | 11/19/2021 | 99284 |
| $14,990.00 | $1,156.95 | UNI20 - UNITED HEALTHC | 11/24/2021 | 44970 |
| $868.00 | $0.00 | UNI20 - UNITED HEALTHC | 11/24/2021 | 99218 |
| $2,395.00 | $306.06 | UNI20 - UNITED HEALTHC | 11/26/2021 | 99291 |
| $2,588.00 | $316.54 | UNI20 - UNITED HEALTHC | 11/26/2021 | 12052 |
| $2,395.00 | $306.06 | UNI20 - UNITED HEALTHC | 11/27/2021 | 99291 |
| $2,395.00 | $306.06 | UNI20 - UNITED HEALTHC | 11/28/2021 | 99291 |
| $2,395.00 | $0.00 | UNI20 - UNITED HEALTHC | 11/29/2021 | 99291 |
| $2,395.00 | $306.06 | UNI20 - UNITED HEALTHC | 11/30/2021 | 99291 |
| $898.00 | $141.59 | UNI20 - UNITED HEALTHC | 12/01/2021 | 99233 |
| $898.00 | $141.59 | UNI20 - UNITED HEALTHC | 12/02/2021 | 99233 |
| $631.00 | $98.60 | UNI20 - UNITED HEALTHC | 12/03/2021 | 99232 |
| $898.00 | $141.59 | UNI20 - UNITED HEALTHC | 12/04/2021 | 99233 |
| $898.00 | $141.59 | UNI20 - UNITED HEALTHC | 12/05/2021 | 99233 |
| $342.00 | $52.62 | UNI20 - UNITED HEALTHC | 12/06/2021 | 99231 |
| $342.00 | $52.62 | UNI20 - UNITED HEALTHC | 12/07/2021 | 99231 |
| $924.00 | $145.09 | UNI20 - UNITED HEALTHC | 12/08/2021 | 99239 |
| $1,430.00 | $2.00 | UNI20 - UNITED HEALTHC | 12/17/2021 | 12015 |
| $2,856.00 | $1,071.00 | UNI20 - UNITED HEALTHC | 12/17/2021 | 32551 |
| $1,098.00 | $311.25 | UNI20 - UNITED HEALTHC | 12/17/2021 | 12004 |
| $1,797.00 | $375.00 | UNI20 - UNITED HEALTHC | 12/17/2021 | 36556 |
| $398.00 | $199.00 | UNI20 - UNITED HEALTHC | 12/17/2021 | 36620 |
| $1,754.00 | $221.24 | UNI20 - UNITED HEALTHC | 12/22/2021 | 99223 |
| $1,754.00 | $281.58 | UNI20 - UNITED HEALTHC | 12/22/2021 | 99223 |
| $898.00 | $114.03 | UNI20 - UNITED HEALTHC | 12/23/2021 | 99233 |
| $924.00 | $148.72 | UNI20 - UNITED HEALTHC | 12/23/2021 | 99239 |
| $924.00 | $116.85 | UNI20 - UNITED HEALTHC | 12/24/2021 | 99239 |
| $2,239.00 | $289.00 | UNI20 - UNITED HEALTHC | 12/27/2021 | 31645 |
| $3,660.00 | $201.60 | UNI20 - UNITED HEALTHC | 12/27/2021 | 43246 |
| $2,395.00 | $1,922.00 | UNI20 - UNITED HEALTHC | 12/28/2021 | 99291 |
| $2,395.00 | $1,922.00 | UNI20 - UNITED HEALTHC | 12/29/2021 | 99291 |
| $1,147.00 | $307.71 | UNI20 - UNITED HEALTHC | 12/29/2021 | 99221 |
| $2,395.00 | $1,922.00 | UNI20 - UNITED HEALTHC | 12/30/2021 | 99291 |
| $342.00 | $115.56 | UNI20 - UNITED HEALTHC | 12/30/2021 | 99231 |
| $934.00 | $177.96 | UNI20 - UNITED HEALTHC | 12/30/2021 | 12011 |
| $2,395.00 | $1,922.00 | UNI20 - UNITED HEALTHC | 12/31/2021 | 99291 |
| $2,395.00 | $1,916.00 | UHCONE - UNITED HEALT | 12/31/2021 | 99291 |
| $1,067.00 | $853.60 | UHCONE - UNITED HEALT | 12/31/2021 | 99292 |
| $631.00 | $0.00 | UHCONE - UNITED HEALT | 01/01/2022 | 99238 |
| $2,395.00 | $195.02 | UNI20 - UNITED HEALTHC | 01/01/2022 | 99291 |

Redacted                                                                                  Redacted

| | | | | |
|---|---|---|---|---|
| $898.00 | $85.94 | UNI20 - UNITED HEALTHC | 01/02/2022 | 99233 |
| $1,609.00 | $0.00 | UNI20 - UNITED HEALTHC | 01/02/2022 | 99220 |
| $898.00 | $85.94 | UNI20 - UNITED HEALTHC | 01/03/2022 | 99233 |
| $898.00 | $85.94 | UNI20 - UNITED HEALTHC | 01/04/2022 | 99233 |
| $2,395.00 | $229.43 | UNI20 - UNITED HEALTHC | 01/05/2022 | 99291 |
| $924.00 | $103.49 | UNI20 - UNITED HEALTHC | 01/06/2022 | 99239 |
| $927.00 | $259.00 | UNI20 - UNITED HEALTHC | 01/11/2022 | 99214 |
| $1,364.00 | $245.41 | UNI20 - UNITED HEALTHC | 01/14/2022 | 99222 |
| $898.00 | $185.06 | UNI20 - UNITED HEALTHC | 01/15/2022 | 99233 |
| $631.00 | $128.86 | UNI20 - UNITED HEALTHC | 01/16/2022 | 99232 |
| $631.00 | $128.86 | UNI20 - UNITED HEALTHC | 01/17/2022 | 99232 |
| $631.00 | $128.86 | UNI20 - UNITED HEALTHC | 01/18/2022 | 99232 |
| $898.00 | $185.06 | UNI20 - UNITED HEALTHC | 01/19/2022 | 99233 |
| $631.00 | $128.86 | UNI20 - UNITED HEALTHC | 01/20/2022 | 99232 |
| $342.00 | $39.20 | UNI20 - UNITED HEALTHC | 01/21/2022 | 99231 |
| $631.00 | $71.59 | UNI20 - UNITED HEALTHC | 01/22/2022 | 99232 |
| $1,364.00 | $245.41 | UNI20 - UNITED HEALTHC | 01/23/2022 | 99222 |
| $631.00 | $71.59 | UNI20 - UNITED HEALTHC | 01/23/2022 | 99232 |
| $934.00 | $105.89 | UNI20 - UNITED HEALTHC | 01/23/2022 | 12011 |
| $898.00 | $185.06 | UNI20 - UNITED HEALTHC | 01/24/2022 | 99233 |
| $1,754.00 | $191.94 | UNI20 - UNITED HEALTHC | 01/24/2022 | 99223 |
| $342.00 | $39.20 | UNI20 - UNITED HEALTHC | 01/24/2022 | 99231 |
| $631.00 | $71.84 | UNI20 - UNITED HEALTHC | 01/25/2022 | 99238 |
| $632.00 | $0.00 | UHCONE - UNITED HEALT | 01/25/2022 | 99213 |
| $342.00 | $70.56 | UNI20 - UNITED HEALTHC | 01/25/2022 | 99231 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 01/25/2022 | 99233 |
| $7,495.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/26/2022 | 44970 |
| $631.00 | $129.31 | UNI20 - UNITED HEALTHC | 01/26/2022 | 99238 |
| $342.00 | $39.61 | UNI20 - UNITED HEALTHC | 01/26/2022 | 99231 |
| $1,609.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/26/2022 | 99218 |
| $924.00 | $0.00 | UNI20 - UNITED HEALTHC | 01/27/2022 | 99239 |
| $1,339.00 | $315.68 | UNI20 - UNITED HEALTHC | 02/01/2022 | 99284 |
| $764.00 | $86.24 | UNI20 - UNITED HEALTHC | 02/02/2022 | 12001 |
| $1,609.00 | $323.66 | UNI20 - UNITED HEALTHC | 02/02/2022 | 99220 |
| $934.00 | $0.00 | UNI20 - UNITED HEALTHC | 02/02/2022 | 12011 |
| $1,147.00 | $112.44 | UHCCP2 - UNITEDHEALTH | 02/10/2022 | 99221 |
| $898.00 | $113.09 | UHCCP2 - UNITEDHEALTH | 02/11/2022 | 99233 |
| $1,339.00 | $224.73 | UNI20 - UNITED HEALTHC | 02/11/2022 | 99284 |
| $924.00 | $115.35 | UHCCP2 - UNITEDHEALTH | 02/12/2022 | 99239 |
| $1,364.00 | $93.83 | UNI20 - UNITED HEALTHC | 02/19/2022 | 99222 |
| $1,339.00 | $224.73 | UHCCP2 - UNITEDHEALTH | 02/19/2022 | 99284 |

| | | | | |
|---|---|---|---|---|
| $934.00 | $105.89 | UHCCP2 - UNITEDHEALTH | 02/19/2022 | 12011 |
| $1,364.00 | $136.34 | UHCSS - UNITED HEALTH | 02/19/2022 | 99222 |
| $631.00 | $114.35 | UNI20 - UNITED HEALTHC | 02/20/2022 | 99232 |
| $631.00 | $71.59 | UHCSS - UNITED HEALTH | 02/20/2022 | 99232 |
| $898.00 | $71.03 | UNI20 - UNITED HEALTHC | 02/21/2022 | 99233 |
| $898.00 | $102.81 | UHCSS - UNITED HEALTH | 02/21/2022 | 99233 |
| $927.00 | $0.00 | UHCONE - UNITED HEALT | 02/22/2022 | 99214 |
| $898.00 | $102.81 | UHCSS - UNITED HEALTH | 02/22/2022 | 99233 |
| $898.00 | $185.06 | UNI20 - UNITED HEALTHC | 02/22/2022 | 99233 |
| $924.00 | $104.86 | UHCSS - UNITED HEALTH | 02/23/2022 | 99239 |
| $924.00 | $72.95 | UNI20 - UNITED HEALTHC | 02/23/2022 | 99239 |
| $2,395.00 | $296.88 | UNI20 - UNITED HEALTHC | 02/26/2022 | 99291 |
| $1,067.00 | $0.00 | UNI20 - UNITED HEALTHC | 02/26/2022 | 99292 |
| $898.00 | $137.34 | UNI20 - UNITED HEALTHC | 02/27/2022 | 99233 |
| $2,395.00 | $229.43 | UNI20 - UNITED HEALTHC | 02/27/2022 | 99291 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 02/28/2022 | 99233 |
| $631.00 | $95.64 | UNI20 - UNITED HEALTHC | 02/28/2022 | 99232 |
| $898.00 | $10.14 | UNI20 - UNITED HEALTHC | 03/01/2022 | 99233 |
| $2,395.00 | $296.88 | UNI20 - UNITED HEALTHC | 03/01/2022 | 99291 |
| $898.00 | $898.00 | UNI20 - UNITED HEALTHC | 03/02/2022 | 99233 |
| $2,395.00 | $222.23 | UNI20 - UNITED HEALTHC | 03/02/2022 | 99291 |
| $981.00 | $62.59 | UNI20 - UNITED HEALTHC | 03/02/2022 | 12013 |
| $2,395.00 | $296.88 | UNI20 - UNITED HEALTHC | 03/02/2022 | 99291 |
| $898.00 | $137.34 | UNI20 - UNITED HEALTHC | 03/03/2022 | 99233 |
| $342.00 | $342.00 | UNI20 - UNITED HEALTHC | 03/03/2022 | 99231 |
| $1,339.00 | $0.00 | UNI20 - UNITED HEALTHC | 03/03/2022 | 99284 |
| $898.00 | $102.81 | UNI20 - UNITED HEALTHC | 03/03/2022 | 99233 |
| $631.00 | $95.64 | UNI20 - UNITED HEALTHC | 03/04/2022 | 99232 |
| $924.00 | $194.45 | UNI20 - UNITED HEALTHC | 03/04/2022 | 99239 |
| $924.00 | $104.86 | UNI20 - UNITED HEALTHC | 03/04/2022 | 99239 |
| $898.00 | $137.34 | UNI20 - UNITED HEALTHC | 03/05/2022 | 99233 |
| $898.00 | $137.34 | UNI20 - UNITED HEALTHC | 03/06/2022 | 99233 |
| $924.00 | $140.08 | UNI20 - UNITED HEALTHC | 03/07/2022 | 99239 |
| $1,179.00 | $178.18 | UNI20 - UNITED HEALTHC | 03/09/2022 | 99219 |
| $2,395.00 | $777.81 | UNI20 - UNITED HEALTHC | 03/09/2022 | 99291 |
| $9,625.00 | $124.79 | UNI20 - UNITED HEALTHC | 03/10/2022 | 47562 |
| $924.00 | $220.00 | UNI20 - UNITED HEALTHC | 03/10/2022 | 99239 |
| $1,428.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 03/21/2022 | 32551 |
| $1,754.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 03/21/2022 | 99223 |
| $631.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 03/22/2022 | 99232 |
| $342.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 03/23/2022 | 99231 |

Redacted Redacted

Redacted

Redacted

| | | | | |
|---|---|---|---|---|
| $631.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 03/24/2022 | 99238 |
| $1,754.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 03/30/2022 | 99223 |
| $6,559.00 | $812.91 | UHCCP2 - UNITEDHEALTH | 03/30/2022 | 47563 |
| $1,754.00 | $219.25 | UNI20 - UNITED HEALTHC | 04/02/2022 | 99223 |
| $924.00 | $115.35 | UNI20 - UNITED HEALTHC | 04/03/2022 | 99239 |
| $1,179.00 | $240.08 | UNI20 - UNITED HEALTHC | 04/05/2022 | 99219 |
| $631.00 | $128.72 | UNI20 - UNITED HEALTHC | 04/06/2022 | 99217 |
| $1,017.00 | $0.00 | UNI20 - UNITED HEALTHC | 04/06/2022 | 10060 |
| $1,339.00 | $0.00 | UNI20 - UNITED HEALTHC | 04/06/2022 | 99284 |
| $1,147.00 | $76.06 | UNI20 - UNITED HEALTHC | 04/09/2022 | 99221 |
| $2,395.00 | $183.54 | UNI20 - UNITED HEALTHC | 04/10/2022 | 99291 |
| $2,395.00 | $229.43 | UNI20 - UNITED HEALTHC | 04/11/2022 | 99291 |
| $924.00 | $103.49 | UNI20 - UNITED HEALTHC | 04/12/2022 | 99239 |
| $1,609.00 | $0.00 | UNI20 - UNITED HEALTHC | 04/14/2022 | 99220 |
| $631.00 | $0.00 | UNI20 - UNITED HEALTHC | 04/15/2022 | 99217 |
| $2,395.00 | $229.43 | UHCCP2 - UNITEDHEALTH | 04/16/2022 | 99291 |
| $898.00 | $101.10 | UHCCP2 - UNITEDHEALTH | 04/17/2022 | 99233 |
| $631.00 | $72.04 | UHCCP2 - UNITEDHEALTH | 04/18/2022 | 99238 |
| $632.00 | $0.00 | UNI20 - UNITED HEALTHC | 04/22/2022 | 99213 |
| $382.00 | $0.00 | UNI20 - UNITED HEALTHC | 05/06/2022 | 99212 |
| $2,395.00 | $263.63 | UNI20 - UNITED HEALTHC | 05/09/2022 | 99291 |
| $342.00 | $42.25 | UNI20 - UNITED HEALTHC | 05/10/2022 | 99231 |
| $342.00 | $42.25 | UNI20 - UNITED HEALTHC | 05/11/2022 | 99231 |
| $342.00 | $42.25 | UNI20 - UNITED HEALTHC | 05/12/2022 | 99231 |
| $898.00 | $104.65 | UNI20 - UNITED HEALTHC | 05/13/2022 | 99233 |
| $1,364.00 | $130.88 | UNI20 - UNITED HEALTHC | 05/14/2022 | 99222 |
| $631.00 | $72.71 | UNI20 - UNITED HEALTHC | 05/14/2022 | 99232 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 05/15/2022 | 99233 |
| $631.00 | $72.71 | UNI20 - UNITED HEALTHC | 05/15/2022 | 99232 |
| $631.00 | $72.71 | UNI20 - UNITED HEALTHC | 05/16/2022 | 99232 |
| $631.00 | $70.45 | UNI20 - UNITED HEALTHC | 05/16/2022 | 99232 |
| $924.00 | $112.18 | UNI20 - UNITED HEALTHC | 05/17/2022 | 99239 |
| $924.00 | $103.49 | UNI20 - UNITED HEALTHC | 05/17/2022 | 99239 |
| $1,364.00 | $0.00 | UNI20 - UNITED HEALTHC | 05/25/2022 | 99222 |
| $898.00 | $0.00 | UNI20 - UNITED HEALTHC | 05/26/2022 | 99233 |
| $342.00 | $0.00 | UNI20 - UNITED HEALTHC | 05/27/2022 | 99231 |
| $342.00 | $0.00 | UNI20 - UNITED HEALTHC | 05/28/2022 | 99231 |
| $2,395.00 | $0.00 | UNI20 - UNITED HEALTHC | 05/29/2022 | 99291 |
| $342.00 | $0.00 | UNI20 - UNITED HEALTHC | 05/29/2022 | 99231 |
| $898.00 | $0.00 | UNI20 - UNITED HEALTHC | 05/30/2022 | 99233 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 05/30/2022 | 99233 |

**Redacted**    **Redacted**

| Amount | Paid | Payer | Date | CPT |
|---|---|---|---|---|
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 05/31/2022 | 99233 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 05/31/2022 | 99233 |
| $1,609.00 | $179.81 | UHCSS - UNITED HEALTH | 06/01/2022 | 99220 |
| $934.00 | $58.83 | UHCSS - UNITED HEALTH | 06/01/2022 | 12011 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 06/01/2022 | 99233 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 06/01/2022 | 99233 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 06/02/2022 | 99233 |
| $924.00 | $103.49 | UNI20 - UNITED HEALTHC | 06/02/2022 | 99239 |
| $898.00 | $137.34 | UNI20 - UNITED HEALTHC | 06/03/2022 | 99233 |
| $898.00 | $137.34 | UNI20 - UNITED HEALTHC | 06/04/2022 | 99233 |
| $898.00 | $137.34 | UNI20 - UNITED HEALTHC | 06/05/2022 | 99233 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 06/06/2022 | 99233 |
| $924.00 | $103.08 | UNI20 - UNITED HEALTHC | 06/07/2022 | 99239 |
| $2,395.00 | $400.01 | UNI20 - UNITED HEALTHC | 06/18/2022 | 99291 |
| $2,395.00 | $172.07 | UNI20 - UNITED HEALTHC | 06/21/2022 | 99291 |
| $898.00 | $0.00 | UNI20 - UNITED HEALTHC | 06/22/2022 | 99233 |
| $924.00 | $0.00 | UNI20 - UNITED HEALTHC | 06/23/2022 | 99239 |
| $1,147.00 | $112.44 | UNI20 - UNITED HEALTHC | 07/06/2022 | 99221 |
| $631.00 | $78.75 | UNI20 - UNITED HEALTHC | 07/07/2022 | 99232 |
| $631.00 | $78.75 | UNI20 - UNITED HEALTHC | 07/08/2022 | 99232 |
| $1,430.00 | $0.00 | UNI20 - UNITED HEALTHC | 07/10/2022 | 12005 |
| $4,721.00 | $0.00 | UNI20 - UNITED HEALTHC | 07/10/2022 | 27752 |
| $1,754.00 | $0.00 | UNI20 - UNITED HEALTHC | 07/10/2022 | 99223 |
| $981.00 | $117.24 | UNI20 - UNITED HEALTHC | 07/12/2022 | 12013 |
| $1,339.00 | $404.04 | UNI20 - UNITED HEALTHC | 07/12/2022 | 99284 |
| $382.00 | $0.00 | UNI20 - UNITED HEALTHC | 07/19/2022 | 99212 |
| $1,147.00 | $70.50 | UNI20 - UNITED HEALTHC | 07/27/2022 | 99221 |
| $6,756.00 | $534.20 | UNI20 - UNITED HEALTHC | 07/27/2022 | 49560 |
| $2,479.00 | $191.15 | UNI20 - UNITED HEALTHC | 07/27/2022 | 49568 |
| $1,147.00 | $85.57 | UHCCP2 - UNITEDHEALTH | 07/30/2022 | 99221 |
| $631.00 | $64.84 | UHCCP2 - UNITEDHEALTH | 07/31/2022 | 99238 |
| $631.00 | $128.86 | UNI20 - UNITED HEALTHC | 08/03/2022 | 99232 |
| $7,495.00 | $644.84 | UHCONE - UNITED HEALT | 08/04/2022 | 44970 |
| $1,609.00 | $179.81 | UHCONE - UNITED HEALT | 08/04/2022 | 99220 |
| $631.00 | $128.86 | UNI20 - UNITED HEALTHC | 08/04/2022 | 99232 |
| $1,754.00 | $0.00 | UNI20 - UNITED HEALTHC | 08/05/2022 | 99223 |
| $898.00 | $185.06 | UNI20 - UNITED HEALTHC | 08/05/2022 | 99233 |
| $764.00 | $0.00 | UNI20 - UNITED HEALTHC | 08/05/2022 | 12001 |
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 08/06/2022 | 99233 |
| $342.00 | $70.56 | UNI20 - UNITED HEALTHC | 08/06/2022 | 99231 |
| $1,797.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 08/06/2022 | 36556 |

| | | | | |
|---|---|---|---|---|
| $898.00 | $101.10 | UNI20 - UNITED HEALTHC | 08/07/2022 | 99233 |
| $1,754.00 | $266.27 | UHCONE - UNITED HEALT | 08/07/2022 | 99223 |
| $924.00 | $103.49 | UNI20 - UNITED HEALTHC | 08/08/2022 | 99239 |
| $1,754.00 | $199.32 | UNI20 - UNITED HEALTHC | 08/13/2022 | 99223 |
| $1,339.00 | $227.29 | UNI20 - UNITED HEALTHC | 08/13/2022 | 99284 |
| $934.00 | $62.72 | UNI20 - UNITED HEALTHC | 08/13/2022 | 12002 |
| $898.00 | $102.81 | UNI20 - UNITED HEALTHC | 08/14/2022 | 99233 |
| $631.00 | $71.84 | UNI20 - UNITED HEALTHC | 08/15/2022 | 99238 |
| $2,172.00 | $122.49 | UNI20 - UNITED HEALTHC | 08/24/2022 | 10180 |
| $2,395.00 | $222.23 | UNI20 - UNITED HEALTHC | 09/09/2022 | 99291 |
| $398.00 | $45.57 | UNI20 - UNITED HEALTHC | 09/09/2022 | 36620 |
| $2,395.00 | $222.23 | UNI20 - UNITED HEALTHC | 09/10/2022 | 99291 |
| $1,797.00 | $87.73 | UNI20 - UNITED HEALTHC | 09/11/2022 | 36556 |
| $2,395.00 | $222.23 | UNI20 - UNITED HEALTHC | 09/11/2022 | 99291 |
| $2,395.00 | $222.23 | UNI20 - UNITED HEALTHC | 09/12/2022 | 99291 |
| $2,395.00 | $222.23 | UNI20 - UNITED HEALTHC | 09/13/2022 | 99291 |
| $1,795.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 09/19/2022 | 99285 |
| $1,754.00 | $191.94 | UHCLF - UNITED HEALTH | 09/28/2022 | 99223 |
| $1,428.00 | $208.40 | UHCLF - UNITED HEALTH | 09/28/2022 | 32551 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 09/29/2022 | 99233 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 09/30/2022 | 99233 |
| $1,754.00 | $358.78 | UHCCP02 - UNITED HEAL | 09/30/2022 | 99223 |
| $1,364.00 | $245.41 | UNI20 - UNITED HEALTHC | 10/01/2022 | 99222 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/01/2022 | 99233 |
| $898.00 | $185.06 | UHCCP02 - UNITED HEAL | 10/01/2022 | 99233 |
| $631.00 | $128.86 | UNI20 - UNITED HEALTHC | 10/02/2022 | 99232 |
| $631.00 | $70.45 | UNI20 - UNITED HEALTHC | 10/02/2022 | 99232 |
| $898.00 | $185.06 | UHCCP02 - UNITED HEAL | 10/02/2022 | 99233 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/02/2022 | 99233 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/03/2022 | 99233 |
| $924.00 | $188.75 | UNI20 - UNITED HEALTHC | 10/03/2022 | 99239 |
| $898.00 | $131.91 | UNI20 - UNITED HEALTHC | 10/03/2022 | 99233 |
| $631.00 | $128.86 | UHCCP02 - UNITED HEAL | 10/03/2022 | 99232 |
| $898.00 | $131.91 | UNI20 - UNITED HEALTHC | 10/04/2022 | 99233 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/04/2022 | 99233 |
| $631.00 | $128.86 | UHCCP02 - UNITED HEAL | 10/04/2022 | 99232 |
| $631.00 | $129.31 | UHCCP02 - UNITED HEAL | 10/05/2022 | 99238 |
| $342.00 | $96.00 | UNI20 - UNITED HEALTHC | 10/05/2022 | 99231 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/05/2022 | 99233 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/06/2022 | 99233 |
| $342.00 | $96.00 | UNI20 - UNITED HEALTHC | 10/06/2022 | 99231 |

**Redacted**                **Redacted**

| | | | | |
|---|---|---|---|---|
| $1,339.00 | $0.00 | UNI20 - UNITED HEALTHC | 10/06/2022 | 99284 |
| $631.00 | $148.00 | UNI20 - UNITED HEALTHC | 10/07/2022 | 99232 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/07/2022 | 99233 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/08/2022 | 99233 |
| $631.00 | $148.00 | UNI20 - UNITED HEALTHC | 10/08/2022 | 99232 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/09/2022 | 99233 |
| $631.00 | $148.00 | UNI20 - UNITED HEALTHC | 10/09/2022 | 99232 |
| $631.00 | $148.00 | UNI20 - UNITED HEALTHC | 10/10/2022 | 99232 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/10/2022 | 99233 |
| $7,047.00 | $832.13 | UHCLF - UNITED HEALTH | 10/11/2022 | 49000 |
| $924.00 | $103.49 | UNI20 - UNITED HEALTHC | 10/11/2022 | 99239 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/12/2022 | 99233 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/13/2022 | 99233 |
| $1,147.00 | $95.08 | UNI20 - UNITED HEALTHC | 10/14/2022 | 99221 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/14/2022 | 99233 |
| $1,262.00 | $72.04 | UNI20 - UNITED HEALTHC | 10/15/2022 | 99238 |
| $898.00 | $101.10 | UHCLF - UNITED HEALTH | 10/15/2022 | 99233 |
| $924.00 | $103.49 | UHCLF - UNITED HEALTH | 10/16/2022 | 99239 |
| $1,179.00 | $114.31 | UHCCP2 - UNITEDHEALTH | 10/18/2022 | 99219 |
| $631.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 10/19/2022 | 99217 |
| $2,395.00 | $229.43 | UHCLF - UNITED HEALTH | 11/07/2022 | 99291 |
| $898.00 | $179.60 | UHCLF - UNITED HEALTH | 11/08/2022 | 99233 |
| $924.00 | $184.80 | UHCLF - UNITED HEALTH | 11/09/2022 | 99239 |
| $614.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 11/13/2022 | 29515 |
| $1,147.00 | $76.06 | UHCCP2 - UNITEDHEALTH | 11/13/2022 | 99221 |
| $631.00 | $56.36 | UHCCP2 - UNITEDHEALTH | 11/14/2022 | 99232 |
| $631.00 | $56.36 | UHCCP2 - UNITEDHEALTH | 11/15/2022 | 99232 |
| $1,147.00 | $95.08 | UNI20 - UNITED HEALTHC | 11/16/2022 | 99221 |
| $342.00 | $31.69 | UHCCP2 - UNITEDHEALTH | 11/16/2022 | 99231 |
| $631.00 | $57.63 | UHCCP2 - UNITEDHEALTH | 11/17/2022 | 99238 |
| $631.00 | $70.45 | UNI20 - UNITED HEALTHC | 11/17/2022 | 99232 |
| $631.00 | $71.84 | UNI20 - UNITED HEALTHC | 11/18/2022 | 99238 |
| $1,754.00 | $255.73 | UHCONE - UNITED HEALT | 11/19/2022 | 99223 |
| $1,098.00 | $91.78 | UHCONE - UNITED HEALT | 11/19/2022 | 12004 |
| $2,395.00 | $365.72 | UHCONE - UNITED HEALT | 11/20/2022 | 99291 |
| $2,395.00 | $365.72 | UHCONE - UNITED HEALT | 11/21/2022 | 99291 |
| $1,179.00 | $82.38 | UHCONE - UNITED HEALT | 11/23/2022 | 99219 |
| $7,495.00 | $411.57 | UHCONE - UNITED HEALT | 11/23/2022 | 44970 |
| $868.00 | $0.00 | UNI20 - UNITED HEALTHC | 11/23/2022 | 99218 |
| $8,021.00 | $1,276.22 | UNI20 - UNITED HEALTHC | 11/24/2022 | 47562 |
| $1,364.00 | $136.34 | UNI20 - UNITED HEALTHC | 12/03/2022 | 99222 |

| | | | |
|---|---|---|---|
| $3,323.00 | $356.12 | UNI20 - UNITED HEALTHC | 12/03/2022 | 24600 |
| $398.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 12/04/2022 | 36620 |
| $5,583.00 | $660.90 | UNI20 - UNITED HEALTHC | 12/04/2022 | 27552 |
| $6,802.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 12/04/2022 | 27502 |
| $1,430.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 12/04/2022 | 12005 |
| $2,395.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 12/04/2022 | 99291 |
| $1,067.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 12/04/2022 | 99292 |
| $4,295.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 12/04/2022 | 25535 |
| $2,395.00 | $229.43 | UHCCP2 - UNITEDHEALTH | 12/05/2022 | 99291 |
| $2,395.00 | $229.43 | UHCCP2 - UNITEDHEALTH | 12/06/2022 | 99291 |
| $1,339.00 | $227.29 | UNI20 - UNITED HEALTHC | 12/06/2022 | 99284 |
| $898.00 | $101.10 | UHCCP2 - UNITEDHEALTH | 12/07/2022 | 99233 |
| $631.00 | $70.45 | UHCCP2 - UNITEDHEALTH | 12/08/2022 | 99232 |
| $898.00 | $101.10 | UHCCP2 - UNITEDHEALTH | 12/09/2022 | 99233 |
| $898.00 | $101.10 | UHCCP2 - UNITEDHEALTH | 12/10/2022 | 99233 |
| $898.00 | $101.10 | UHCCP2 - UNITEDHEALTH | 12/11/2022 | 99233 |
| $898.00 | $101.10 | UHCCP2 - UNITEDHEALTH | 12/12/2022 | 99233 |
| $631.00 | $70.45 | UHCCP2 - UNITEDHEALTH | 12/13/2022 | 99232 |
| $924.00 | $103.49 | UHCCP2 - UNITEDHEALTH | 12/14/2022 | 99239 |
| $1,754.00 | $315.05 | UNI20 - UNITED HEALTHC | 01/04/2023 | 99223 |
| $1,339.00 | $0.00 | UNI20 - UNITED HEALTHC | 01/04/2023 | 99284 |
| $631.00 | $145.96 | UNI20 - UNITED HEALTHC | 01/05/2023 | 99238 |
| $3,078.00 | $0.00 | UNI20 - UNITED HEALTHC | 01/12/2023 | 49591 |
| $1,067.00 | $124.09 | UHCCP2 - UNITEDHEALTH | 01/16/2023 | 99292 |
| $398.00 | $66.75 | UHCCP2 - UNITEDHEALTH | 01/16/2023 | 36620 |
| $1,797.00 | $162.03 | UHCCP2 - UNITEDHEALTH | 01/16/2023 | 36556 |
| $1,428.00 | $226.54 | UHCCP2 - UNITEDHEALTH | 01/16/2023 | 32551 |
| $2,395.00 | $247.06 | UHCCP2 - UNITEDHEALTH | 01/16/2023 | 99291 |
| $2,395.00 | $247.06 | UHCCP2 - UNITEDHEALTH | 01/17/2023 | 99291 |
| $1,428.00 | $226.54 | UHCCP2 - UNITEDHEALTH | 01/17/2023 | 32551 |
| $2,395.00 | $247.06 | UHCCP2 - UNITEDHEALTH | 01/18/2023 | 99291 |
| $2,395.00 | $247.06 | UHCCP2 - UNITEDHEALTH | 01/19/2023 | 99291 |
| $2,239.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/20/2023 | 31645 |
| $2,395.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/20/2023 | 99291 |
| $2,395.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/21/2023 | 99291 |
| $2,395.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/22/2023 | 99291 |
| $2,395.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/23/2023 | 99291 |
| $1,276.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/23/2023 | 31500 |
| $2,395.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/24/2023 | 99291 |
| $2,395.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/25/2023 | 99291 |
| $898.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 01/26/2023 | 99233 |

Redacted Redacted

**Redacted**   **Redacted**

| | | | | |
|---|---|---|---|---|
| $631.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 01/27/2023 | 99232 |
| $1,262.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 01/28/2023 | 99232 |
| $631.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 01/29/2023 | 99232 |
| $631.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 01/30/2023 | 99232 |
| $631.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 01/31/2023 | 99232 |
| $1,262.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 02/01/2023 | 99232 |
| $1,262.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 02/02/2023 | 99232 |
| $1,262.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 02/03/2023 | 99232 |
| $1,262.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 02/04/2023 | 99232 |
| $1,262.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 02/05/2023 | 99232 |
| $1,262.00 | $77.58 | UHCCP2 - UNITEDHEALTH | 02/06/2023 | 99238 |
| $1,339.00 | $435.09 | UHCLF - UNITED HEALTH | 02/09/2023 | 99284 |
| $1,147.00 | $73.66 | UNI20 - UNITED HEALTHC | 02/15/2023 | 99221 |
| $18,763.00 | $557.20 | UNI20 - UNITED HEALTHC | 02/23/2023 | 11046 |
| $2,004.00 | $244.25 | UNI20 - UNITED HEALTHC | 02/23/2023 | 11043 |
| $2,395.00 | $247.06 | UNI20 - UNITED HEALTHC | 02/23/2023 | 99291 |
| $850.00 | $0.00 | UNI20 - UNITED HEALTHC | 02/24/2023 | 97606 |
| $2,395.00 | $247.06 | UNI20 - UNITED HEALTHC | 02/24/2023 | 99291 |
| $2,395.00 | $247.06 | UNI20 - UNITED HEALTHC | 02/25/2023 | 99291 |
| $2,395.00 | $247.06 | UNI20 - UNITED HEALTHC | 02/26/2023 | 99291 |
| $2,395.00 | $247.06 | UNI20 - UNITED HEALTHC | 02/27/2023 | 99291 |
| $898.00 | $0.00 | UNI20 - UNITED HEALTHC | 02/28/2023 | 99233 |
| $898.00 | $0.00 | UNI20 - UNITED HEALTHC | 03/01/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 03/02/2023 | 99233 |
| $850.00 | $26.70 | UNI20 - UNITED HEALTHC | 03/03/2023 | 97606 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 03/03/2023 | 99233 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/04/2023 | 99232 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/05/2023 | 99232 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/06/2023 | 99232 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/07/2023 | 99232 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/08/2023 | 99232 |
| $1,754.00 | $206.69 | UHCCP2 - UNITEDHEALTH | 03/08/2023 | 99223 |
| $7,495.00 | $681.64 | UHCCP2 - UNITEDHEALTH | 03/08/2023 | 44970 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 03/09/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 03/10/2023 | 99233 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/11/2023 | 99232 |
| $1,428.00 | $161.25 | UNI20 - UNITED HEALTHC | 03/12/2023 | 32551 |
| $1,797.00 | $86.37 | UNI20 - UNITED HEALTHC | 03/12/2023 | 36556 |
| $2,395.00 | $217.42 | UNI20 - UNITED HEALTHC | 03/12/2023 | 99291 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 03/12/2023 | 99233 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/13/2023 | 99232 |

**Redacted**    **Redacted**

| | | | | |
|---|---|---|---|---|
| $898.00 | $216.22 | UNI20 - UNITED HEALTHC | 03/13/2023 | 99233 |
| $10,607.00 | $1,212.81 | UNI20 - UNITED HEALTHC | 03/13/2023 | 38100 |
| $1,439.00 | $131.79 | UNI20 - UNITED HEALTHC | 03/13/2023 | 10140 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 03/14/2023 | 99231 |
| $898.00 | $216.22 | UNI20 - UNITED HEALTHC | 03/14/2023 | 99233 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/15/2023 | 99232 |
| $898.00 | $216.22 | UNI20 - UNITED HEALTHC | 03/15/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 03/16/2023 | 99233 |
| $898.00 | $216.22 | UNI20 - UNITED HEALTHC | 03/16/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 03/17/2023 | 99233 |
| $898.00 | $216.22 | UNI20 - UNITED HEALTHC | 03/17/2023 | 99233 |
| $631.00 | $145.96 | UNI20 - UNITED HEALTHC | 03/18/2023 | 99238 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 03/18/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 03/19/2023 | 99233 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/20/2023 | 99232 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 03/21/2023 | 99231 |
| $1,039.00 | $84.71 | UNI20 - UNITED HEALTHC | 03/22/2023 | 11042 |
| $722.00 | $73.61 | UNI20 - UNITED HEALTHC | 03/22/2023 | 11045 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/22/2023 | 99232 |
| $1,339.00 | $400.19 | UHCONE - UNITED HEALT | 03/22/2023 | 99284 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/23/2023 | 99232 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/24/2023 | 99232 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/25/2023 | 99232 |
| $850.00 | $26.70 | UNI20 - UNITED HEALTHC | 03/26/2023 | 97606 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/26/2023 | 99232 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 03/27/2023 | 99231 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/28/2023 | 99232 |
| $1,039.00 | $58.24 | UNI20 - UNITED HEALTHC | 03/29/2023 | 11042 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/29/2023 | 99232 |
| $2,395.00 | $248.70 | UHCONE - UNITED HEALT | 03/29/2023 | 99291 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 03/30/2023 | 99232 |
| $898.00 | $110.55 | UHCONE - UNITED HEALT | 03/30/2023 | 99233 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 03/31/2023 | 99231 |
| $898.00 | $110.55 | UHCONE - UNITED HEALT | 03/31/2023 | 99233 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/01/2023 | 99231 |
| $550.00 | $23.95 | UNI20 - UNITED HEALTHC | 04/01/2023 | 97605 |
| $2,395.00 | $248.70 | UHCONE - UNITED HEALT | 04/01/2023 | 99291 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/02/2023 | 99231 |
| $2,395.00 | $248.70 | UHCONE - UNITED HEALT | 04/02/2023 | 99291 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 04/03/2023 | 99232 |
| $898.00 | $110.55 | UHCONE - UNITED HEALT | 04/03/2023 | 99233 |

| | | | | |
|---|---|---|---|---|
| $5,923.00 | $576.53 | UNI20 - UNITED HEALTHC | 04/03/2023 | 27301 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/04/2023 | 99231 |
| $898.00 | $110.55 | UHCONE - UNITED HEALT | 04/04/2023 | 99233 |
| $898.00 | $110.55 | UHCONE - UNITED HEALT | 04/05/2023 | 99233 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/05/2023 | 99231 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/06/2023 | 99231 |
| $898.00 | $110.55 | UHCONE - UNITED HEALT | 04/06/2023 | 99233 |
| $631.00 | $76.88 | UHCONE - UNITED HEALT | 04/07/2023 | 99232 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 04/07/2023 | 99233 |
| $898.00 | $110.55 | UHCONE - UNITED HEALT | 04/08/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 04/08/2023 | 99233 |
| $631.00 | $77.58 | UHCONE - UNITED HEALT | 04/09/2023 | 99238 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 04/09/2023 | 99233 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 04/10/2023 | 99232 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/11/2023 | 99231 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 04/12/2023 | 99232 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/13/2023 | 99231 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/14/2023 | 99231 |
| $1,754.00 | $175.03 | UNI20 - UNITED HEALTHC | 04/14/2023 | 99223 |
| $898.00 | $120.12 | UNI20 - UNITED HEALTHC | 04/15/2023 | 99233 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/15/2023 | 99231 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/16/2023 | 99231 |
| $342.00 | $50.59 | UNI20 - UNITED HEALTHC | 04/16/2023 | 99231 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/17/2023 | 99231 |
| $631.00 | $89.20 | UNI20 - UNITED HEALTHC | 04/17/2023 | 99238 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 04/18/2023 | 99233 |
| $4,599.00 | $0.00 | UNI20 - UNITED HEALTHC | 04/19/2023 | 46040 |
| $2,395.00 | $247.06 | UNI20 - UNITED HEALTHC | 04/19/2023 | 99291 |
| $1,147.00 | $102.39 | UHCCP2 - UNITEDHEALTH | 04/19/2023 | 99221 |
| $1,147.00 | $102.39 | UNI20 - UNITED HEALTHC | 04/19/2023 | 99221 |
| $7,495.00 | $681.64 | UHCCP2 - UNITEDHEALTH | 04/20/2023 | 44970 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 04/20/2023 | 99233 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/21/2023 | 99231 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/22/2023 | 99231 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/23/2023 | 99231 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 04/24/2023 | 99232 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 04/25/2023 | 99232 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 04/26/2023 | 99231 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 04/27/2023 | 99232 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 04/28/2023 | 99232 |
| $924.00 | $111.44 | UNI20 - UNITED HEALTHC | 04/29/2023 | 99239 |

Redacted    Redacted

| | | | | |
|---|---|---|---|---|
| $1,067.00 | $120.30 | UNI20 - UNITED HEALTHC | 05/01/2023 | 99292 |
| $2,395.00 | $239.16 | UNI20 - UNITED HEALTHC | 05/01/2023 | 99291 |
| $10,607.00 | $1,454.39 | UNI20 - UNITED HEALTHC | 05/01/2023 | 38100 |
| $1,797.00 | $95.01 | UNI20 - UNITED HEALTHC | 05/01/2023 | 36556 |
| $1,693.00 | $67.67 | UNI20 - UNITED HEALTHC | 05/01/2023 | 12006 |
| $2,888.00 | $231.35 | UNI20 - UNITED HEALTHC | 05/01/2023 | 11045 |
| $1,039.00 | $33.28 | UNI20 - UNITED HEALTHC | 05/01/2023 | 11042 |
| $898.00 | $132.13 | UNI20 - UNITED HEALTHC | 05/02/2023 | 99233 |
| $898.00 | $132.13 | UNI20 - UNITED HEALTHC | 05/03/2023 | 99233 |
| $1,339.00 | $435.09 | UNI20 - UNITED HEALTHC | 05/03/2023 | 99284 |
| $898.00 | $132.13 | UNI20 - UNITED HEALTHC | 05/04/2023 | 99233 |
| $898.00 | $132.13 | UNI20 - UNITED HEALTHC | 05/05/2023 | 99233 |
| $898.00 | $132.13 | UNI20 - UNITED HEALTHC | 05/06/2023 | 99233 |
| $924.00 | $126.83 | UNI20 - UNITED HEALTHC | 05/07/2023 | 99239 |
| $1,754.00 | $192.53 | UHCONE - UNITED HEALT | 05/20/2023 | 99223 |
| $631.00 | $87.84 | UHCONE - UNITED HEALT | 05/21/2023 | 99232 |
| $2,395.00 | $247.06 | UNI20 - UNITED HEALTHC | 05/21/2023 | 99291 |
| $924.00 | $126.83 | UHCONE - UNITED HEALT | 05/22/2023 | 99239 |
| $2,395.00 | $247.06 | UNI20 - UNITED HEALTHC | 05/22/2023 | 99291 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 05/23/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 05/24/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 05/25/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 05/26/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 05/27/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 05/28/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 05/29/2023 | 99233 |
| $898.00 | $108.87 | UNI20 - UNITED HEALTHC | 05/30/2023 | 99233 |
| $631.00 | $75.86 | UNI20 - UNITED HEALTHC | 05/31/2023 | 99232 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 06/01/2023 | 99231 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 06/02/2023 | 99231 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 06/03/2023 | 99231 |
| $342.00 | $42.65 | UNI20 - UNITED HEALTHC | 06/04/2023 | 99231 |
| $924.00 | $111.44 | UNI20 - UNITED HEALTHC | 06/05/2023 | 99239 |
| $1,754.00 | $216.55 | UHCONE - UNITED HEALT | 06/06/2023 | 99223 |
| $631.00 | $76.88 | UHCONE - UNITED HEALT | 06/07/2023 | 99232 |
| $631.00 | $76.88 | UHCONE - UNITED HEALT | 06/08/2023 | 99232 |
| $631.00 | $76.88 | UHCONE - UNITED HEALT | 06/09/2023 | 99232 |
| $631.00 | $76.88 | UHCONE - UNITED HEALT | 06/10/2023 | 99232 |
| $924.00 | $112.71 | UHCONE - UNITED HEALT | 06/11/2023 | 99239 |
| $1,188.00 | $289.99 | UNI20 - UNITED HEALTHC | 06/14/2023 | 99283 |
| $1,364.00 | $140.94 | UHCLF - UNITED HEALTH | 06/23/2023 | 99222 |

Redacted   Redacted

| | | | | |
|---|---|---|---|---|
| Redacted | $898.00 | $108.87 | UHCLF - UNITED HEALTH | 06/24/2023 | 99233 | Redacted |
| | $631.00 | $75.86 | UHCLF - UNITED HEALTH | 06/25/2023 | 99232 | |
| | $898.00 | $108.87 | UHCLF - UNITED HEALTH | 06/26/2023 | 99233 | |
| | $898.00 | $108.87 | UHCLF - UNITED HEALTH | 06/27/2023 | 99233 | |
| | $631.00 | $77.58 | UHCLF - UNITED HEALTH | 06/28/2023 | 99238 | |
| | $1,364.00 | $0.00 | UHCCP2 - UNITEDHEALTH | 07/02/2023 | 99222 | |
| | $631.00 | $75.86 | UHCCP2 - UNITEDHEALTH | 07/03/2023 | 99232 | |
| | $1,796.00 | $108.87 | UHCCP2 - UNITEDHEALTH | 07/04/2023 | 99233 | |
| | $342.00 | $42.65 | UHCCP2 - UNITEDHEALTH | 07/05/2023 | 99231 | |
| | $631.00 | $77.58 | UHCCP2 - UNITEDHEALTH | 07/06/2023 | 99238 | |
| | $382.00 | $0.00 | UNI20 - UNITED HEALTHC | 07/07/2023 | 99212 | |

| TOTALS | $1,023,920.00 | $113,638.61 | $910,282.00 |
|---|---|---|---|
| | **TOTAL BILLED** | **TOTAL PAID** | **BALANCE** |